UNITED STATES of America,
Plaintiff–Appellee,

v.

George CHANDLER, Jerome Pearl,
Defendants–Appellants.

No. 06–14328.

United States Court of Appeals,
Eleventh Circuit.

March 31, 2008.

Curtis Fallgatter, Fallgatter Farmand & Catlin, P.A., Jacksonville, FL, Joseph S. Paglino, North Miami, FL, for Defendants–Appellants.

David Paul Rhodes, United States Attorney's Office, Tampa, FL, for Plaintiff–Appellee.

Before BIRCH and BARKETT, Circuit Judges, and KORMAN,* District Judge.

PER CURIAM:

George Chandler and Jerome Pearl appeal from a judgment of the United States District Court for the Middle District of Florida, denying their motions for an award of attorney's fees and costs, pursuant to the Hyde Amendment, Pub. L. No. 105–119, § 617, 111 Stat. 2440, 2519 (1997) (*reprinted in* 18 U.S.C. § 3006, historical and statutory notes). This statute confers discretion on a district judge in a criminal case to "award [ ] a prevailing party, other than the United States, a reasonable attorney's fee and other litigation expenses, where the court finds that the position of the United States was vexatious, frivolous, or in bad faith, unless the court finds that special circumstances make such an award unjust." *Id.*

Chandler and Pearl were both found guilty of a single count of an indictment charging them with conspiracy to commit mail fraud. The judgments of conviction entered on the jury verdict were reversed on appeal because the evidence was insufficient to establish that the defendants were guilty of mail fraud and because the evidence established the existence of multiple conspiracies rather than the single over-arching conspiracy alleged in the indictment. *United States v. Chandler*, 388 F.3d 796 (11th Cir.2004), substituted on reh'g for *United States v. Chandler*, 376 F.3d 1303 (11th Cir.2004). A motion for an award of attorney's fees and costs followed.

The application was denied by the district judge who presided over the trial. Specifically, he found that the prosecution for conspiracy to commit mail fraud, with which Chandler and Pearl had been charged, "was not done in bad faith, but rather with an honest purpose, and was certainly not the conscious doing of a wrong," and that "this prosecution was not frivolous, and was in no way brought to annoy or embarrass the Defendants." Record Excerpts Ex. D at 2. The district judge continued that,

> while the Eleventh Circuit has determined that the government failed to prove ... the single mail fraud conspiracy, this Court finds that the prosecution itself was based on reasonable or probable cause. While ultimately rejected, the government's theory of the case centered on each of the Defendants fraudulently representing themselves to Mc-

---

* Honorable Edward Korman, United States District Judge for the Eastern District of New York, sitting by designation.

Donald's as "legitimate winners" when they in fact knew they were not. *Id.* This theory, the district judge concluded, gave the government "a reasonable basis to pursue this prosecution." *Id.*

As we held in *United States v. Gilbert*, 198 F.3d 1293 (11th Cir.1999), we review denial of an award under the Hyde Amendment under an abuse of discretion standard. *Id.* at 1298. "An abuse of discretion occurs if the judge fails to apply the proper legal standard or to follow proper procedures in making the determination, or bases an award [or a denial] upon findings of fact that are clearly erroneous." *Id.* (internal citation and quotation marks omitted). Under the facts and circumstances presented in this case we cannot conclude that the district court abused its discretion in denying the motions of relief pursuant to the Hyde Amendment. Accordingly, we **AFFIRM**.